**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Patrick Joseph FIELDS, Defendant—**
**Appellant.**

**No. 06–4582.**

United States Court of Appeals,
Fourth Circuit.

Submitted: May 25, 2007.

Decided: June 6, 2007.

---

Louis C. Allen, Federal Public Defender, William C. Ingram, First Assistant Federal Public Defender, Greensboro, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Lisa B. Boggs, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before WILKINSON and TRAXLER, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Patrick Joseph Fields entered a conditional plea of guilty to one count of possession of a firearm by a felon, in violation of 18 U.S.C. §§ 922(g)(1), 924(a)(2) (2000), reserving the right to challenge the district court's denial of his motion to dismiss the indictment. Fields appeals, contending that his predicate state conviction did not satisfy § 922(g)(1) as a matter of law. Finding no error, we affirm.

Fields asserts that, under North Carolina's structured sentencing scheme, his maximum sentence was less than twelve months because no aggravating factors were either admitted by him or found by a jury beyond a reasonable doubt. However, as Fields concedes, his argument is foreclosed by *United States v. Harp*, 406 F.3d 242, 246–47 (4th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 297, 163 L.Ed.2d 259 (2005).* Thus, because it is undisputed that a sentence of over twelve months could be imposed on a defendant convicted of possession of cocaine in North Carolina, the district court properly considered Fields' prior conviction as a predicate felony for purposes of § 922(g)(1).

Accordingly, we affirm Fields' conviction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials be-

---

* Fields urges us to reexamine *Harp* in light of the Supreme Court's recent decision in *Cunningham v. California,* — U.S. ——, 127 S.Ct. 856, 860, 166 L.Ed.2d 856 (2007) (holding that California's determinate sentencing law violated Sixth Amendment by "assign[ing] to the trial judge, not to the jury, authority to find the facts that expose a defendant to an elevated 'upper term' sentence").

However, "a panel of this court cannot overrule, explicitly or implicitly, the precedent set by a prior panel of this court. Only the Supreme Court or this court sitting *en banc* can do that." *Scotts Co. v. United Indus. Corp.,* 315 F.3d 264, 271–72 n. 2 (4th Cir. 2002) (internal quotation marks and citation omitted).